**Michael HUCUL, a Father with joint custody of his child or children, on behalf of himself and those like him and as a parent with joint custody of their child or children, Plaintiff-Appellant,**

v.

**U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES; et al., Defendants-Appellees.**

**No. 17-55192**

United States Court of Appeals, Ninth Circuit.

Submitted November 15, 2017 *

Filed November 20, 2017

Michael Hucul, Pro Se

Glen Frederick Dorgan, Esquire, Assistant U.S. Attorney, DOJ-USAO, Fresno, CA, for Defendants-Appellees U.S. Department of Health & Human Services, Sylvia Mathews Burwell, Gary Peters, Debbie Stabenow, Dianne Feinstein, Barbara Boxer

Julie T. Trinh, Esquire, Deputy Attorney General, AGCA—Office of the Attorney General (San Diego) San Diego, CA, Joseph Froehlich, Esquire, Michagan Department of Attorney General, Lansing, MI, for Defendant-Appellee Richard D. Snyder

Julie T. Trinh, Esquire, Deputy Attorney General, AGCA—Office of the Attorney General (San Diego) San Diego, CA, for Defendants-Appellees State of California, Edmund G. Brown

Sarah E. Clouse, Staff Attorney, U.S. House of Representatives, Office of General Counsel, Washington, DC, for Defendants-Appellees Mike Bishop, Darrell Issa

Bety Javidzad, Attorney, Eric J. Bakewell, Attorney, Venable LLP, Los Angeles, CA, for Defendants-Appellees American Bar Association, Paulette Brown

Bonnie Toskey, Cohl Stoker & Toskey, Lansing, MI, for Defendants-Appellees Ingham County, State Bar of Michigan, Lori A. Buiteweg, R. George Economy

Erica R. Cortez, Office of County Counsel, San Diego, CA, for Defendant-Appellee San Diego County

See Fed. R. App. P. 34(a)(2).

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

Matthew L. Green, Best Best & Krieger LLP, San Diego, CA, for Defendant-Appellee Michael D. Washington

Betsy S. Kimball, Esquire, Attorney, Natalie P. Vance, Attorney, Gregory T. Fayard, Klinedinst PC, Sacramento, CA, for Defendants-Appellees Kronzek & Cronright, PLLC, Charles M. Kronzek

Jeremy Martin, Law Office of Jeremy Martin, APC, San Diego, CA, for Defendant-Appellee Jeremy Martin

Steven M. Bishop, Esquire, Attorney, Law Office of Steven M. Bishop, San Diego, CA, for Defendant-Appellee Law Office of Steven M. Bishop

Alan Gregory Ridenour, Attorney, Ridenour Law Office, La Mesa, CA, for Defendants-Appellees Law & Mediation Firm of Klueck & Hoppes, APC, Garrison Klueck, Jeff Miller, Traci Hoppes

Before: CANBY, TROTT, and GRABER, Circuit Judges.

## MEMORANDUM **

Michael Hucul appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging constitutional claims arising from state court proceedings. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a district court's dismissal under the *Rooker-Feldman* doctrine. *Maldonado v. Harris*, 370 F.3d 945, 949 (9th Cir. 2004). We affirm.

The district court properly dismissed Hucul's action for lack of subject matter jurisdiction under the *Rooker-Feldman* doctrine because Hucul's action constituted a forbidden "de facto" appeal of prior state court orders. *See Cooper v. Ramos*, 704 F.3d 772, 777-78, 781 (9th Cir. 2012) (*Rooker-Feldman* doctrine deprives federal district courts of jurisdiction to hear direct and "de facto" appeals from state courts, including a federal complaint that is "frame[d] ... as a constitutional challenge to the state court['s] decision[ ]" (citation and internal quotation marks omitted)); *Henrichs v. Valley View Dev.*, 474 F.3d 609, 616 (9th Cir. 2007) (holding that *Rooker-Feldman* doctrine barred plaintiff's claim because alleged legal injuries arose from the "state court's purportedly erroneous judgment" and the relief sought "would require the district court to determine that the state court's decision was wrong and thus void").

Contrary to Hucul's contention, the extrinsic fraud exception to the *Rooker-Feldman* doctrine does not apply because Hucul did not allege any facts showing that any adverse party prevented him from presenting his claims in state court. *See Kougasian v. TMSL, Inc.*, 359 F.3d 1136, 1140-41 (9th Cir. 2004) (*Rooker-Feldman* doctrine does not apply if extrinsic fraud prevented a party from presenting his claim in state court).

We do not consider documents not presented to the district court. *See United States v. Elias*, 921 F.2d 870, 874 (9th Cir. 1990) ("Documents or facts not presented to the district court are not part of the record on appeal.").

Hon. Michael D. Washington's motion to take judicial notice (Docket Entry No. 41) is granted.

Hucul's motion to strike (Docket Entry No. 75) is denied.

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.